**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HYPERFEED TECHNOLOGIES, INC. | § | Case No. 06-11357-CSS |
| | § | |
| Debtor(s) | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 11/29/2006 . The undersigned trustee was appointed on 11/29/2006 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 901,090.47

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 342,317.39 |
| Bank service fees | | 4,234.83 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 554,538.25 |

The remaining funds are available for distribution.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 03/30/2007 and the deadline for filing governmental claims was 06/30/2007 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 48,304.52 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 48,304.52 , for a total compensation of $ 48,304.52 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 1,868.78 , for total expenses of $ 1,868.78 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/25/2012 By:/s/George L. Miller
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Case No: 06-11357-CSS CSS Judge: Christopher S. Sontchi
Case Name: HYPERFEED TECHNOLOGIES, INC.

For Period Ending: 04/25/12

Trustee Name: George L. Miller
Date Filed (f) or Converted (c): 11/29/06 (f)
341(a) Meeting Date: 01/11/07
Claims Bar Date: 03/30/07

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=554(a) Abandon<br>DA=554(c) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1 | BANK ACCOUNTS -LAKESIDE BANK CHICAGO | 218,580.00 | 218,580.00 | | 143,581.04 | FA |
| 2 | BONDS & OTHER NEGOTIABLE & NON NEGOTIABLE INSTRU | 0.00 | 0.00 | DA | 0.00 | FA |
| 3 | PATENT COPYRIGHTS AND OTHER PROPERTY | 1,000,000.00 | 67,500.00 | | 67,500.00 | FA |
| 4 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 724,802.00 | 170,000.00 | | 184,015.00 | FA |
| 5 | ACCOUNTS RECEIVABLE | 1,154,084.00 | 150,000.00 | | 42,704.76 | FA |
| 6 | Stocks and Interests in Business (u) | 25,000.00 | 25,000.00 | OA | 0.00 | FA |
| 7 | Refunds (u) | 3,387.88 | 3,387.88 | | 5,747.13 | FA |
| 8 | Royalties (u) | 100,000.00 | 100,000.00 | | 152,252.20 | FA |
| 9 | PREFERENCES (u) | 100,000.00 | 100,000.00 | | 146,477.61 | FA |
| 10 | LITIGATION OF FAILED MERGER (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | 8,812.73 | FA |
| | TOTALS (Excluding Unknown Values) | $3,475,853.88 | $984,467.88 | | $901,090.47 | Gross Value of Remaining Assets<br>$0.00<br>(Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP # 1 -- (NO ACCT # ON SCHEDULES)

Initial Projected Date of Final Report (TFR): 12/31/08 Current Projected Date of Final Report (TFR): 01/31/12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/06 | 1 | Lakeside Bank | Turnover of Funds to Close Bank Accounts | 1129-000 | 143,581.04 | | 143,581.04 |
| 12/20/06 | 001001 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/20/2006 FOR CASE #06-11357 | 2300-000 | | 113.65 | 143,467.39 |
| 12/28/06 | 5 | Equate Trading Group, LLC<br>30 S. Wacker Drive, Suite 1405<br>Chicago, IL 60606 | Software License Agreement -<br>October and November 2006 payments | 1221-000 | 5,000.00 | | 148,467.39 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 28.31 | | 148,495.70 |
| 01/12/07 | 001002 | ADP<br>100 North West Point<br>Elk Grove Village, IL 60007-1018 | Release of 2006 W2's and<br>outstanding invoices prior to bankruptcy | 2990-000 | | 398.10 | 148,097.60 |
| 01/17/07 | 5 | Philadelphia Stock Exchange<br>1900 Market Street<br>Philadelphia, PA 19103 | ACCOUNTS RECEIVABLE | 1221-000 | 18,590.00 | | 166,687.60 |
| 01/17/07 | 5 | Creditor Trust For Blackwood Inc.<br>401 Towne Center Drive<br>Hillsborough, NJ 08844 | ACCOUNTS RECEIVABLE - 3% DISTRIBUTION | 1221-000 | 547.80 | | 167,235.40 |
| 01/17/07 | 8 | Townsend Analytics<br>100 S. Wacker Drive<br>Suite 2000<br>Chicago, IL 60606-4004 | OCTOBER 2006 ROYALTY INCOME | 1229-000 | 22,877.20 | | 190,112.60 |
| 01/17/07 | 7 | Cobraserv National Service Center<br>Attn: Operations<br>3201 34th Street South<br>St. Petersburg, FL 33711-3828 | Acct Id 363131704<br>INSURANCE REFUND | 1229-000 | 2,724.49 | | 192,837.09 |

| | | |
|---|---|---|
| Page Subtotals | 193,348.84 | 511.75 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/07 | 5 | Olswang<br>Solicitors, 90 High Holborn<br>London WC1V 6XX, | ACCOUNTS RECEIVABLE | 1221-000 | 235.00 | | 193,072.09 |
| 01/24/07 | 5 | Olswang | ACCOUNTS RECEIVABLE<br>Balance of Conversion from Pounds to U.S. Dollars | 1221-000 | 213.45 | | 193,285.54 |
| 01/25/07 | | To Acct #XXXXXXXXX8466 | Transfer | 9999-000 | | 2,919.00 | 190,366.54 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 109.33 | | 190,475.87 |
| 02/12/07 | 7 | Unum Provident<br>2211 Congress St<br>Portland, ME 04122-0001 | Termination of Policy Refund | 1229-000 | 28.46 | | 190,504.33 |
| 02/12/07 | | To Acct #XXXXXXXXX8466 | Transfer to Pay invoice | 9999-000 | | 643.93 | 189,860.40 |
| 02/12/07 | | To Acct #XXXXXXXXX8466 | Transfer of funds to pay Archive Solutions | 9999-000 | | 7,943.40 | 181,917.00 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 92.35 | | 182,009.35 |
| 02/28/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solutions Invoice No. 000166 | 9999-000 | | 64.02 | 181,945.33 |
| 03/05/07 | 7 | Hilb Rogal & Hobbs<br>PO Box 970<br>200 52nd Ave<br>Moline, IL 61266-0970 | Refund of Hyperfeed Policy No. 0471654930 | 1229-000 | 39.00 | | 181,984.33 |
| 03/07/07 | 8 | Global Tec<br>255 S. Orange Ave<br>Suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 26,875.00 | | 208,859.33 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 107.69 | | 208,967.02 |
| 04/09/07 | | To Acct #XXXXXXXXX8466 | Transfer to Pay Invoice No. 000248 | 9999-000 | | 147.18 | 208,819.84 |

Page Subtotals 27,700.28 11,717.53

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/07 | 7 | ING Life Insurance and Annuity Company<br>151 Farmington Ave<br>Hartford, CT 06156 | Direct Rollover to Qualified Product from 401K Lori Proksa | 1229-000 | 595.93 | | 209,415.77 |
| 04/23/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 211,290.77 |
| 04/30/07 | 4 | Apto Solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | AUCTION OF EQUIPMENT & SUPPLIES | 1129-000 | 102,285.00 | | 313,575.77 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 115.63 | | 313,691.40 |
| 05/07/07 | 8 | Money.Net Inc<br>9 Desbrosses Street<br>#303<br>New York, NY 10013 | Royalty Payment | 1229-000 | 27,500.00 | | 341,191.40 |
| 05/08/07 | | To Acct #XXXXXXXXX8466 | To pay APTO Transport Inventory Per Court Order Dated 2/21/07 invoice no. 042007 | 9999-000 | | 23,545.65 | 317,645.75 |
| 05/08/07 | | To Acct #XXXXXXXXX8466 | To pay APTO expenses per Court Order Dated 2/21/07 Invoice No. 042007 | 9999-000 | | 2,356.79 | 315,288.96 |
| 05/08/07 | | To Acct #XXXXXXXXX8466 | To pay APTO Commissions Per Court Order Dated 2/21/07 Invoice no. 042007 | 9999-000 | | 30,685.50 | 284,603.46 |
| 05/08/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solution invoice No 000299 | 9999-000 | | 147.18 | 284,456.28 |
| 05/14/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay invoice for Ct Corp No. 2003496610-01 | 9999-000 | | 320.00 | 284,136.28 |

| | | |
|---|---|---|
| Page Subtotals | 132,371.56 | 57,055.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 286,011.28 |
| 05/24/07 | | To Acct #XXXXXXXXX8466 | Transfer to Pay Archieve Solutions<br>Invoice No. 000325 | 9999-000 | | 26.00 | 285,985.28 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 158.94 | | 286,144.22 |
| 06/13/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 288,019.22 |
| 06/20/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solution<br>invoice No 000352 | 9999-000 | | 163.68 | 287,855.54 |
| 06/26/07 | INT | JPMorgan Chase Bank | Back Interest Adj increase 0.65%<br>to 0.80% 1/12/07 - 6/26/07 | 1270-000 | 142.15 | | 287,997.69 |
| 06/27/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve invoice<br>#000386 | 9999-000 | | 28.89 | 287,968.80 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | 177.54 | | 288,146.34 |
| 07/05/07 | | To Acct #XXXXXXXXX8466 | transfer to pay Archieve Solutions | 9999-000 | | 171.18 | 287,975.16 |
| 07/06/07 | 4 | Apto Solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | AUCTION OF EQUIPMENT AND SUPPLIES | 1129-000 | 42,743.50 | | 330,718.66 |
| 07/06/07 | | To Acct #XXXXXXXXX8466 | to pay APTO Per Court Order Dated<br>2/21/07 | 9999-000 | | 21,461.50 | 309,257.16 |
| 07/11/07 | 4 | Apto Solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | AUCTION OF EQUIPMENT AND SUPPLIES | 1129-000 | 21,461.50 | | 330,718.66 |

| | | |
|---|---|---|
| Page Subtotals | 68,433.63 | 21,851.25 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/12/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 332,593.66 |
| 07/31/07 | 7 | Hilb Rogal & Hobbs<br>PO Box 970<br>200 52nd Ave<br>Moline, IL 61266-0970 | Refund of Hyperfeed Policy No. 35385606ITG | 1229-000 | 1,353.00 | | 333,946.66 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | 519.68 | | 334,466.34 |
| 08/08/07 | 4 | Apto Solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | AUCTION OF EQUIPMENT & SUPPLIES | 1129-000 | 13,790.00 | | 348,256.34 |
| 08/08/07 | | To Acct #XXXXXXXXX8466 | Transfer to Pay APTO Solutions<br>Invoice No. 101123 | 9999-000 | | 4,137.00 | 344,119.34 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | 547.09 | | 344,666.43 |
| 09/05/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solutions<br>Invoice No. 000633 | 9999-000 | | 147.18 | 344,519.25 |
| 09/10/07 | 4 | Apto Solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | AUCTION OF EQUIPMENT & SUPPLIES | 1129-000 | 3,735.00 | | 348,254.25 |
| 09/10/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 350,129.25 |
| 09/10/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay APTO invoice no<br>090107 | 9999-000 | | 1,120.50 | 349,008.75 |
| | | | Page Subtotals | | 23,694.77 | 5,404.68 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**



Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 350,883.75 |
| 09/26/07 | 5 | Gina Krol Trustee<br>105 West Madison Street<br>Suite 1100<br>Chicago, IL 60602 | Distribution in the Bankruptcy Case of John Juska | 1221-000 | 18,118.51 | | 369,002.26 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | 505.37 | | 369,507.63 |
| 10/02/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve solutions Invoice | 9999-000 | | 147.18 | 369,360.45 |
| 10/09/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve solutions Invoice | 9999-000 | | 14.50 | 369,345.95 |
| 10/17/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 371,220.95 |
| 10/29/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve solutions Invoice No. 000831 | 9999-000 | | 147.18 | 371,073.77 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8900% | 1270-000 | 632.39 | | 371,706.16 |
| 11/26/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 373,581.16 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | 566.57 | | 374,147.73 |
| 12/07/07 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve Solution | 9999-000 | | 147.55 | 374,000.18 |
| | | | | Page Subtotals | 25,447.84 | 456.41 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/07 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 375,875.18 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6200% | 1270-000 | 515.66 | | 376,390.84 |
| 01/09/08 | 9 | Jonathan Pinnock and Associates | Wire Transfer - PREFERENCE SETTLEMENT PER DEMAND LETTER. REPRESENTS FULL AMOUNT OF DEMAND. | 1241-000 | 6,449.61 | | 382,840.45 |
| 01/10/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solutions Invoice No. 001067 | 9999-000 | | 147.55 | 382,692.90 |
| 01/18/08 | 7 | ComeEd | UTILITY REFUND | 1229-000 | 247.17 | | 382,940.07 |
| 01/23/08 | | From Acct #XXXXXXXXX8466 | to reverse Transfer to pay invoice for Ct Corp No. 2003496610-01 | 9999-000 | 320.00 | | 383,260.07 |
| 01/24/08 | 001003 | International Sureties, Ltd. | VOID 1/29/08: BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2007 FOR CASE #06-11357, For Bond Invoice. Bond Number 016026389 | 2300-000 | | 196.09 | 383,063.98 |
| 01/29/08 | 001003 | Reverses Check # 1003 | VOID<br>BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2007 FOR CASE #06-11357, For Bond Invoice. Bond Number 016026389 | 2300-000 | | -196.09 | 383,260.07 |
| 01/30/08 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 385,135.07 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 573.92 | | 385,708.99 |
| | | | | Page Subtotals | 11,856.36 | 147.55 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/08 | 001004 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #06-11357, Bond Number 016026389 Term 1/1/08 to 1/1/09 | 2300-000 | | 328.21 | 385,380.78 |
| 02/07/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve Solutions | 9999-000 | | 147.55 | 385,233.23 |
| 02/25/08 | 7 | Chubb | FLORIDA EXCESS PROFIT REFUND | 1229-000 | 142.00 | | 385,375.23 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0800% | 1270-000 | 339.60 | | 385,714.83 |
| 03/03/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solutions Invoice No. 001272 | 9999-000 | | 137.90 | 385,576.93 |
| 03/10/08 | 8 | Global Tec<br>255 S. Orange Ave<br>Suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 387,451.93 |
| 03/28/08 | 8 | Global Tec<br>255 S. Orange Ave<br>Suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 389,326.93 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 312.66 | | 389,639.59 |
| 04/03/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archive Solutions Invoice No. 001346 | 9999-000 | | 150.00 | 389,489.59 |
| 04/29/08 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 391,364.59 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 230.42 | | 391,595.01 |
| 05/05/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Archieve Solutions Invoice No. 001421 | 9999-000 | | 138.60 | 391,456.41 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 255.25 | | 391,711.66 |

| | | |
|---|---|---|
| Page Subtotals | 6,904.93 | 902.26 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/08 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 393,586.66 |
| 06/02/08 | | To Acct #XXXXXXXXX8466 | Transfer to Pay Archive Solutions<br>Invoice No. 001503 | 9999-000 | | 138.60 | 393,448.06 |
| 06/24/08 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 395,323.06 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 283.98 | | 395,607.04 |
| 06/30/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Hill Archive<br>Invoice No. 001584 | 9999-000 | | 172.10 | 395,434.94 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 285.37 | | 395,720.31 |
| 08/06/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Hill Archive<br>Invoice No. 001668 | 9999-000 | | 154.28 | 395,566.03 |
| 08/08/08 | 8 | Global Tec<br>255 s. Orange Ave<br>suite 600<br>Orlando, FL 32801 | Global Tec Royalty | 1229-000 | 1,875.00 | | 397,441.03 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 267.85 | | 397,708.88 |
| 09/02/08 | | To Acct #XXXXXXXXX8466 | Transfer to pay Hill Archive<br>Invoice No. 001751 | 9999-000 | | 138.60 | 397,570.28 |
| 09/12/08 | 7 | Chubb Federal Insurance Company | Florida Excess Profit Refund<br>Policy No. 0471654930 | 1229-000 | 239.17 | | 397,809.45 |
| 10/01/08 | INT | JPMorgan Chase Bank, N.A. | | 1270-000 | 287.00 | | 398,096.45 |
| 10/01/08 | | Transfer to Acct#XXXXXX6147 | Transfer of Funds | 9999-000 | | 398,096.45 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 6,988.37 | 398,700.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8465 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | COLUMN TOTALS | | 496,746.58 | 496,746.58 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 320.00 | 495,906.62 | |
| | | | Subtotal | | 496,426.58 | 839.96 | |
| | | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | | Net | | 496,426.58 | 839.96 | |
| | | | Page Subtotals | | 0.00 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/07 | | From Acct #XXXXXXXXX8465 | Transfer | 9999-000 | 2,919.00 | | 2,919.00 |
| 01/25/07 | 000101 | Hilb Rogal & Hobbs<br>2200 52nd Avenue<br>Moline, IL 61265 | INSURANCE RENEWAL: INVOICE #139676, POLICY #353856061TG FOR PERIOD 2/01/07 - 6/01/07 | 2420-000 | | 2,919.00 | 0.00 |
| 02/12/07 | | From Acct #XXXXXXXXX8465 | Transfer to Pay invoice | 9999-000 | 643.93 | | 643.93 |
| 02/12/07 | | From Acct #XXXXXXXXX8465 | Transfer of funds to pay Archive Solutions | 9999-000 | 7,943.40 | | 8,587.33 |
| 02/13/07 | 000102 | Archive Solutions<br>140 Bradford Dr.<br>West Berlin, NJ 08091 | RETRIEVAL AND TRANSPORTATION OF RECORDS FROM CHICAGO TO AURORA, IL | 2420-000 | | 7,943.40 | 643.93 |
| 02/13/07 | 000103 | Archive Solutions<br>140 Bradford Dr.<br>West Berlin, NJ 08091 | INVOICE FOR INPUT OF CONTAINERS; RECORD STORAGE FOR FEBRUARY 2007 | 2420-000 | | 643.93 | 0.00 |
| 02/28/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solutions Invoice No. 000166 | 9999-000 | 64.02 | | 64.02 |
| 03/01/07 | 000104 | Archive Solutions<br>140 Bradford Dr.<br>West Berlin, NJ 08091 | Invoice No 000166 DATED 2/16/07 - PICKUP/DEL; RECORD STORAGE MARCH 2007 | 2420-000 | | 64.02 | 0.00 |
| 04/09/07 | | From Acct #XXXXXXXXX8465 | Transfer to Pay Invoice No. 000248 | 9999-000 | 147.18 | | 147.18 |
| 04/09/07 | 000105 | Archive Solutions<br>140 Bradford Dr.<br>West Berlin, NJ 08091 | Invoice No 000248 DATED 3/28/07 - RECORD STORAGE FOR APRIL 2007 | 2420-000 | | 147.18 | 0.00 |
| 05/08/07 | | From Acct #XXXXXXXXX8465 | To pay APTO Transport Inventory Per Court Order Dated 2/21/07 invoice no. 042007 | 9999-000 | 23,545.65 | | 23,545.65 |
| 05/08/07 | | From Acct #XXXXXXXXX8465 | To pay APTO expenses per Court Order Dated 2/21/07 Invoice No. 042007 | 9999-000 | 2,356.79 | | 25,902.44 |
| | | | Page Subtotals | | 37,619.97 | 11,717.53 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solution invoice No 000299 | 9999-000 | 147.18 | | 26,049.62 |
| 05/08/07 | | From Acct #XXXXXXXXX8465 | To pay APTO Commissions Per Court Order Dated 2/21/07 Invoice no. 042007 | 9999-000 | 30,685.50 | | 56,735.12 |
| 05/08/07 | 000106 | Archieve Solution | INVOICE #299 - DEL/PICKUP; RECORD STORAGE FOR MAY 2007 | 2420-000 | | 147.18 | 56,587.94 |
| 05/08/07 | 000107 | Apto Solutions, Inc<br>1910 Macarthur Blvd.<br>Atlanta, GA 30318 | INVOICE #42007 DATED 4/27/07 - SALE COMMISSIONS | 2990-000 | | 30,685.50 | 25,902.44 |
| 05/08/07 | 000108 | Apto solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | INVOICE #42007 DATED 4/27/07 - EXPENSE REIMBURSEMENT | 2990-000 | | 2,356.79 | 23,545.65 |
| 05/08/07 | 000109 | Apto Solutions<br>1910 Macarthur Blvd.<br>Atlanta, GA 30318 | INVOICE #42007 DATED 4/27/07 - REMOVAL AND TRANSPORTATION OF INVENTORY | 2990-000 | | 23,545.65 | 0.00 |
| 05/14/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay invoice for Ct Corp No. 2003496610-01 | 9999-000 | 320.00 | | 320.00 |
| 05/14/07 | 000110 | CT Corporation system<br>1515 Market Street - Team 1<br>Suite 1210<br>Philadelphia, PA 19102 | Annual Invoice for Statutory Representation Invoice No. 2003496610-01 | 2990-000 | | 320.00 | 0.00 |
| 05/14/07 | 000110 | Reverses Check # 110 | VOID<br>Annual Invoice for Statutory Representation Invoice No. 2003496610-01 | 2990-000 | | -320.00 | 320.00 |
| 05/24/07 | | From Acct #XXXXXXXXX8465 | Transfer to Pay Archieve Solutions Invoice No. 000325 | 9999-000 | 26.00 | | 346.00 |

| | | |
|---|---|---|
| Page Subtotals | 31,178.68 | 56,735.12 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/07 | 000111 | Archieve Solution | INVOICE #325 DATED 5/17/07 - PICKUP/DEL | 2420-000 | | 26.00 | 320.00 |
| 06/20/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solution invoice No 000352 | 9999-000 | 163.68 | | 483.68 |
| 06/20/07 | 000112 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #352 DATED 5/31/07 - RECORD STORAGE FOR JUNE 2007 | 2420-000 | | 163.68 | 320.00 |
| 06/27/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve invoice #000386 | 9999-000 | 28.89 | | 348.89 |
| 06/27/07 | 000113 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #386 DATED 6/15/07 - PICKUP/DEL FOR JUNE 2007 | 2420-000 | | 28.89 | 320.00 |
| 07/05/07 | | From Acct #XXXXXXXXX8465 | transfer to pay Archieve Solutions | 9999-000 | 171.18 | | 491.18 |
| 07/05/07 | 000114 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #422 DATED 6/26/07 - RECORD STORAGE FOR JULY 2007 | 2420-000 | | 171.18 | 320.00 |
| 07/06/07 | | From Acct #XXXXXXXXX8465 | to pay APTO Per Court Order Dated 2/21/07 | 9999-000 | 21,461.50 | | 21,781.50 |
| 07/09/07 | 000115 | Apto Solutions<br>1910 Macarthur Blvd.<br>Atlanta, GA 30318 | Fees for commission PER COURT ORDER DATED 2/21/07 DOCKET #57 | 3991-000 | | 19,261.50 | 2,520.00 |
| 07/09/07 | 000116 | Apto solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | Expense reimbursement PER COURT ORDER DATED 2/21/07 DOCKET #57 | 3992-000 | | 2,200.00 | 320.00 |
| 08/08/07 | | From Acct #XXXXXXXXX8465 | Transfer to Pay APTO Solutions Invoice No. 101123 | 9999-000 | 4,137.00 | | 4,457.00 |

| | | |
|---|---|---|
| Page Subtotals | 25,962.25 | 21,851.25 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/07 | 000117 | Apto solutions, Inc.<br>1910 MacArthur Blvd.<br>Atlanta, GA 30318 | INVOICE #101123 DATED 8/02/07 FOR COMMISSIONS | 3991-000 | | 4,137.00 | 320.00 |
| 09/05/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solutions Invoice No. 000633 | 9999-000 | 147.18 | | 467.18 |
| 09/05/07 | 000118 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #633 DATED 8/28/07 - RECORD STORAGE FOR SEPTEMBER 2007 | 2420-000 | | 147.18 | 320.00 |
| 09/10/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay APTO invoice no 090107 | 9999-000 | 1,120.50 | | 1,440.50 |
| 09/10/07 | 000119 | Apto Solutions<br>1910 Macarthur Blvd.<br>Atlanta, GA 30318 | INVOICE #90107 DATED 9/05/07 FOR AUGUST 2007 COMMISSIONS | 2990-000 | | 1,120.50 | 320.00 |
| 10/02/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve solutions Invoice | 9999-000 | 147.18 | | 467.18 |
| 10/02/07 | 000120 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #721 - RECORD STORAGE FOR OCTOBER 2007 DATED 9/25/2007 | 2420-000 | | 147.18 | 320.00 |
| 10/09/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve solutions Invoice | 9999-000 | 14.50 | | 334.50 |
| 10/09/07 | 000121 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #753 DATED 10/01/07 - DOCUMENT RETRIEVAL SEPTEMBER 07 | 2420-000 | | 14.50 | 320.00 |
| 10/29/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve solutions Invoice No. 000831 | 9999-000 | 147.18 | | 467.18 |
| 10/29/07 | 000122 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #831 DATED 10/24/07 - RECORD STORAGE FOR NOVEMBER 2007 | 2420-000 | | 147.18 | 320.00 |

| | | |
|---|---|---|
| Page Subtotals | 1,576.54 | 5,713.54 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/07 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve Solution | 9999-000 | 147.55 | | 467.55 |
| 12/07/07 | 000123 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #968 DATED 11/28/07 - RECORD STORAGE FOR DECEMBER 2007 | 2420-000 | | 147.55 | 320.00 |
| 01/10/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solutions<br>Invoice No. 001067 | 9999-000 | 147.55 | | 467.55 |
| 01/10/08 | 000124 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1067 DATED 12/21/07 - RECORD STORAGE FOR JANUARY 2008 | 2410-000 | | 147.55 | 320.00 |
| 01/23/08 | | To Acct #XXXXXXXXX8465 | to reverse Transfer to pay invoice<br>for Ct Corp No. 2003496610-01 | 9999-000 | | 320.00 | 0.00 |
| 02/07/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve Solutions | 9999-000 | 147.55 | | 147.55 |
| 02/07/08 | 000125 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1185 DATED 1/25/08 - RECORD STORAGE FOR FEBRUARY 2008 | 2410-000 | | 147.55 | 0.00 |
| 03/03/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solutions<br>Invoice No. 001272 | 9999-000 | 137.90 | | 137.90 |
| 03/03/08 | 000126 | Archieve Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1272 DATED 02/27/07 - RECORD STORAGE FOR MARCH 2008 | 2410-000 | | 137.90 | 0.00 |
| 04/03/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archive Solutions<br>Invoice No. 001346 | 9999-000 | 150.00 | | 150.00 |
| 04/03/08 | 000127 | Archieve Solution | INVOICE #1346 DATED 03/28/08 - DOCUMENT PICKUP APRIL 2008 | 2410-000 | | 150.00 | 0.00 |
| 05/05/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Archieve Solutions<br>Invoice No. 001421 | 9999-000 | 138.60 | | 138.60 |
| | | | Page Subtotals | | 869.15 | 1,050.55 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX8466 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/08 | 000128 | Archive Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1421 DATED 04/29/08 - RECORD STORAGE FOR MAY 2008 | 2410-000 | | 138.60 | 0.00 |
| 06/02/08 | | From Acct #XXXXXXXXX8465 | Transfer to Pay Archive Solutions Invoice No. 001503 | 9999-000 | 138.60 | | 138.60 |
| 06/02/08 | 000129 | Archive Solution<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1503 DATED 05/27/08 - RECORD STORAGE FOR JUNE 2008 | 2410-000 | | 138.60 | 0.00 |
| 06/30/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Hill Archive Invoice No. 001584 | 9999-000 | 172.10 | | 172.10 |
| 06/30/08 | 000130 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1584 DATED 06/27/08 - RECORD STORAGE FOR JULY 2008 | 2410-000 | | 172.10 | 0.00 |
| 08/06/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Hill Archive Invoice No. 001668 | 9999-000 | 154.28 | | 154.28 |
| 08/06/08 | 000131 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1668 DATED 07/30/08 - RECORD STORAGE FOR AUGUST 2008 | 2410-000 | | 154.28 | 0.00 |
| 09/02/08 | | From Acct #XXXXXXXXX8465 | Transfer to pay Hill Archive Invoice No. 001751 | 9999-000 | 138.60 | | 138.60 |
| 09/02/08 | 000132 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE #1751 DATED 08/28/08 - RECORD STORAGE FOR SEPTEMBER 2008 | 2410-000 | | 138.60 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 97,810.17 | 97,810.17 | 0.00 |
| Less: Bank Transfers/CD's | 97,810.17 | 320.00 | |
| Subtotal | 0.00 | 97,490.17 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 97,490.17 | |
| Page Subtotals | 603.58 | 742.18 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6147 - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/08 | | Transfer from Acct#XXXXXXXX8465 | Transfer of Funds | 9999-000 | 398,096.45 | | 398,096.45 |
| 10/02/08 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds to pay Hill Archive | 9999-000 | | 138.60 | 397,957.85 |
| 10/31/08 | INT | Bank of America | Interest Rate 0.660 | 1270-000 | 231.27 | | 398,189.12 |
| 11/05/08 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds to pay Hill Archive | 9999-000 | | 156.60 | 398,032.52 |
| 11/19/08 | 8 | GLOBAL TEC | Global Tec Royalty | 1229-000 | 1,875.00 | | 399,907.52 |
| 11/25/08 | 8 | GLOBAL TEC | Global Tec Royalty | 1229-000 | 1,875.00 | | 401,782.52 |
| 11/28/08 | INT | Bank of America | Interest Rate 0.440 | 1270-000 | 148.57 | | 401,931.09 |
| 12/01/08 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 401,792.49 |
| 12/04/08 | 8 | GLOBAL TEC | Global Tec Royalty | 1229-000 | 3,750.00 | | 405,542.49 |
| 12/22/08 | 8 | GLOBAL TEC | Global Tec Royalty | 1229-000 | 1,875.00 | | 407,417.49 |
| 12/22/08 | 9 | LITTLER | PREF. SETT. ADV. NO. 08-51112 | 1241-000 | 4,428.00 | | 411,845.49 |
| 12/31/08 | INT | Bank of America | Interest Rate 0.110 | 1270-000 | 99.82 | | 411,945.31 |
| 01/07/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds to pay Hill Archive | 9999-000 | | 138.60 | 411,806.71 |
| 01/07/09 | 002001 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | 2009 BLANKET BOND 016026389; BLANKET BOND FROM 1/1/2009 THRU 1/1/2010 | 2300-000 | | 413.03 | 411,393.68 |
| 01/30/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 29.99 | | 411,423.67 |
| 02/03/09 | | Transfer to Acct#XXXXXX6150 | TRANSFER OF FUNDS TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 411,285.07 |
| 02/12/09 | 8 | THE WIZETRADE GROUP LLP | Global Tec Royalty | 1229-000 | 1,875.00 | | 413,160.07 |
| 02/16/09 | 8 | THE WIZETRADE GROUP LLP | Global Tec Royalty | 1229-000 | 1,875.00 | | 415,035.07 |
| 02/16/09 | 9 | THE NASDAQ OMX GROUP | PREF. SETT. ADV. NO. 08-51116 | 1241-000 | 25,000.00 | | 440,035.07 |
| 02/27/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 25.84 | | 440,060.91 |

Page Subtotals 441,184.94 1,124.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6147 - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 439,922.31 |
| 03/26/09 | 8 | GLOBAL TEC | Global Tec Royalty CHECK RETURNED - NSF. REPLACED ON 5/11/09 | 1229-000 | 1,875.00 | | 441,797.31 |
| 03/30/09 | 8 | GLOBAL TEC | CHECK RETURNED - NSF. REPLACED ON 5/11/09 | 1229-000 | -1,875.00 | | 439,922.31 |
| 03/31/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 29.90 | | 439,952.21 |
| 04/01/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 439,813.61 |
| 04/17/09 | 7 | CHUBB FEDERAL INSURANCE COMPANY | Florida Excess Profit Refund | 1229-000 | 377.91 | | 440,191.52 |
| 04/24/09 | 8 | THE WIZETRADE GROUP LLP | Global Tec Royalty | 1229-000 | 1,875.00 | | 442,066.52 |
| 04/27/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 441,927.92 |
| 04/30/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 36.17 | | 441,964.09 |
| 05/11/09 | 8 | THE WIZETRADE GROUP LLP | REPLACEMENT OF CHECK #5982 Global Tec Royalty | 1229-000 | 1,875.00 | | 443,839.09 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 37.63 | | 443,876.72 |
| 06/01/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 443,738.12 |
| 06/18/09 | 8 | THE WIZETRADE GROUP LLP | Global Tec Royalty | 1229-000 | 1,875.00 | | 445,613.12 |
| 06/25/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 445,474.52 |
| 06/30/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 36.52 | | 445,511.04 |
| 07/22/09 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 447,386.04 |
| 07/24/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 447,247.44 |
| 07/31/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 37.86 | | 447,285.30 |

| | | |
|---|---|---|
| Page Subtotals | 8,055.99 | 831.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6147 - MONEY MARKET ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 447,146.70 |
| 08/31/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 37.99 | | 447,184.69 |
| 09/21/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 447,046.09 |
| 09/23/09 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 3,750.00 | | 450,796.09 |
| 09/30/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 36.78 | | 450,832.87 |
| 10/16/09 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 452,707.87 |
| 10/20/09 | | Transfer to Acct#XXXXXX6150 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 452,569.27 |
| 10/30/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 38.33 | | 452,607.60 |
| 11/19/09 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 454,482.60 |
| 11/30/09 | INT | Bank of America | Interest Rate 0.100 | 1270-000 | 37.25 | | 454,519.85 |
| 12/01/09 | | Transfer to Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | | 454,519.85 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 456,891.28 | 456,891.28 | 0.00 |
| Less: Bank Transfers/CD's | 398,096.45 | 456,478.25 | |
| Subtotal | 58,794.83 | 413.03 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 58,794.83 | 413.03 | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 7,650.35 | 454,935.65 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6150 - CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/08 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds to pay Hill Archive | 9999-000 | 138.60 | | 138.60 |
| 10/02/08 | 002001 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No. 001840 - RECORD STORAGE FOR OCTOBER 2008 DATED 9/29/2008 | 2410-000 | | 138.60 | 0.00 |
| 11/05/08 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds to pay Hill Archive | 9999-000 | 156.60 | | 156.60 |
| 11/05/08 | 002002 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No. 001945 - RECORD STORAGE FOR NOVEMBER 2008 DATED 10/30/08 | 2410-000 | | 156.60 | 0.00 |
| 12/01/08 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 12/01/08 | 002003 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No. 002041 - RECORD STORAGE FOR DECEMBER 2008 DATED 12/23/08 | 2410-000 | | 138.60 | 0.00 |
| 01/07/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds to pay Hill Archive | 9999-000 | 138.60 | | 138.60 |
| 01/07/09 | 002004 | Hill Archive<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No. 002143 - RECORD STORAGE FOR JANUARY 2009 DATED 11/24/08 | 2410-000 | | 138.60 | 0.00 |
| 02/03/09 | | Transfer from Acct#XXXXXX6147 | TRANSFER OF FUNDS TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 02/03/09 | 002005 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NUMBER 002273 - RECORD STORAGE FOR FEBRUARY 2009 DATED 1/28/09 | 2410-000 | | 138.60 | 0.00 |
| 03/03/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| | | | Page Subtotals | | 849.60 | 711.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6150 - CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/09 | 002006 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO 002486 - RECORD STORAGE FOR MARCH 2009 DATED 2/25/09 | 2410-000 | | 138.60 | 0.00 |
| 04/01/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 04/01/09 | 002007 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | FOR INVOICE NO 002667 - RECORD STORAGE FOR APRIL 2009 DATED 3/26/09 | 2410-000 | | 138.60 | 0.00 |
| 04/27/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 04/27/09 | 002008 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO 002784 - RECORD STORAGE FOR MAY 2009 DATED 4/20/09 | 2410-000 | | 138.60 | 0.00 |
| 06/01/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 06/01/09 | 002009 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO 002967 - RECORD STORAGE FOR JUNE 2009 DATED 5/26/09 | 2410-000 | | 138.60 | 0.00 |
| 06/25/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 06/25/09 | 002010 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO 003127 - RECORD STORAGE FOR JULY 2009 DATED 6/19/09 | 2410-000 | | 138.60 | 0.00 |
| 07/24/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 07/24/09 | 002011 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO 003284 - RECORD STORAGE FOR AUGUST 2009 DATED 7/20/09 | 2410-000 | | 138.60 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 693.00 | 831.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX6150 - CHECKING ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 08/24/09 | 002012 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO. 003385 - RECORD STORAGE FOR SEPTEMBER 2009 DATED 8/14/09 | 2410-000 | | 138.60 | 0.00 |
| 09/21/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 09/21/09 | 002013 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO. 003596 - RECORD STORAGE FOR OCTOBER 2009 DATED 9/16/09 | 2410-000 | | 138.60 | 0.00 |
| 10/20/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 10/20/09 | 002014 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | INVOICE NO. 003767 - RECORD STORAGE FOR NOVEMBER 2009 DATED 10/16/09 | 2410-000 | | 138.60 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 1,958.40 | 1,958.40 | 0.00 |
| Less: Bank Transfers/CD's | 1,958.40 | 0.00 | |
| Subtotal | 0.00 | 1,958.40 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 1,958.40 | |

| | | |
|---|---|---|
| Page Subtotals | 415.80 | 415.80 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Bank of America
Account Number/CD#: XXXXXX9956 - PICO SETTLEMENT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/09 | 10 | PICO HOLDINGS INC | SETTLEMENT PER COURT ORDER DATED 9-10-09 | 1249-000 | 150,000.00 | | 150,000.00 |
| 10/30/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 7.01 | | 150,007.01 |
| 11/30/09 | INT | Bank of America | Interest Rate 0.080 | 1270-000 | 9.87 | | 150,016.88 |
| 12/01/09 | | Transfer to Acct#XXXXXX6215 | Transfer of Funds | 9999-000 | | 150,016.88 | 0.00 |

| | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 150,016.88 | 150,016.88 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 150,016.88 | |
| Subtotal | 150,016.88 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 150,016.88 | 0.00 | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 150,016.88 | 150,016.88 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6207 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | | Transfer from Acct#XXXXXX6147 | Transfer of Funds | 9999-000 | 454,519.85 | | 454,519.85 |
| 12/08/09 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 454,381.25 |
| 12/22/09 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 454,242.65 |
| 12/24/09 | 9 | BT RADIANZ | PREF. SETT. ADV. NO. 08-51117 | 1241-000 | 10,000.00 | | 464,242.65 |
| 12/28/09 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 466,117.65 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 96.70 | | 466,214.35 |
| 01/14/10 | | Transfer to Acct#XXXXXX7551 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | 539.55 | 465,674.80 |
| 01/21/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 160.10 | 465,514.70 |
| 01/26/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 467,389.70 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.15 | 1270-000 | 63.19 | | 467,452.89 |
| 01/29/10 | INT | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | 29.35 | | 467,482.24 |
| 02/19/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 160.10 | 467,322.14 |
| 02/25/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 469,197.14 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 89.62 | | 469,286.76 |
| 03/04/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY GIULIANO MILLER AND FOX ROTHSCHILD | 9999-000 | | 214,249.63 | 255,037.13 |
| 03/16/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 256,912.13 |
| 03/25/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 256,773.53 |
| 03/31/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 65.11 | | 256,838.64 |
| 04/12/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 258,713.64 |
| | | | | Page Subtotals | 474,238.82 | 215,525.18 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD



Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6207 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 258,575.04 |
| 04/22/10 | 9 | HELENA YIOTI | PREF. SETT. ADV. NO. 08-51111<br>MILLER V. KOUGIAS | 1241-000 | 3,000.00 | | 261,575.04 |
| 04/30/10 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 53.08 | | 261,628.12 |
| 05/17/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 263,503.12 |
| 05/26/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds | 9999-000 | | 143.10 | 263,360.02 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 40.94 | | 263,400.96 |
| 06/14/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 265,275.96 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 47.77 | | 265,323.73 |
| 07/01/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds | 9999-000 | | 140.10 | 265,183.63 |
| 07/21/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 265,045.03 |
| 07/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 25.05 | | 265,070.08 |
| 08/04/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY BRYAN CAVE LLP | 9999-000 | | 18,138.90 | 246,931.18 |
| 08/06/10 | 9 | CROWE HORWATH<br>F/K/A CROWE CHIZEK & CO LLC<br>320 E JEFFERSON BLVD<br>PO BOX 7<br>SOUTH BEND IN 46624-0007 | PREF. SETT. ADV. NO. 08-51110 | 1241-000 | 5,100.00 | | 252,031.18 |
| 08/09/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 253,906.18 |
| 08/20/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 140.10 | 253,766.08 |
| 08/26/10 | 8 | WGAL LLC | Global Tec Royalty | 1229-000 | 1,875.00 | | 255,641.08 |
| 08/31/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 22.26 | | 255,663.34 |
| 09/23/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 255,524.74 |

| | | |
|---|---|---|
| Page Subtotals | 15,789.10 | 18,978.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6207 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 21.00 | | 255,545.74 |
| 10/21/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 255,407.14 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 20.29 | | 255,427.43 |
| 11/22/10 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 255,288.83 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 11.87 | | 255,300.70 |
| 12/03/10 | 9 | AT&T | PREF. SETT. ADV. NO. 08-51783 | 1241-000 | 3,000.00 | | 258,300.70 |
| 12/22/10 | 9 | AMERICAN EXPRESS<br>2401 W BEHREND DR., STE 55<br>MC 24-01-17<br>PHOENIX AZ 85027 | PREF. SETT. ADV. NO. 08-51784 | 1241-000 | 49,000.00 | | 307,300.70 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 11.46 | | 307,312.16 |
| 01/05/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 147.60 | 307,164.56 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 3.78 | | 307,168.34 |
| 02/02/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 161.60 | 307,006.74 |
| 02/02/11 | 005001 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 517.38 | 306,489.36 |
| 03/02/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 306,350.76 |
| 03/21/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 306,212.16 |
| 05/25/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 277.20 | 305,934.96 |

| | | |
|---|---|---|
| Page Subtotals | 52,068.40 | 1,658.18 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6207 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 1 OF 6 | 1241-000 | 2,335.00 | | 308,269.96 |
| 06/20/11 | 9 | CHICAGO MERCANTILE EXCHANGE<br>20 SOUTH WACKER DRIVE<br>CHICAGO IL 60606-7499 | PREF. SETT. ADV. NO. 08-51115 | 1241-000 | 16,000.00 | | 324,269.96 |
| 06/20/11 | 9 | NEW YORK MERCANTILE EXCHANGE<br>20 SOUTH WACKER DRIVE<br>CHICAGO IL 60606-7499 | PREF. SETT. ADV. NO. 08-51114 | 1241-000 | 7,000.00 | | 331,269.96 |
| 06/20/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 331,131.36 |
| 06/22/11 | 9 | NYSE GROUP<br>11 WALL STREET<br>NEW YORK, NY 10005 | PREF. SETT. ADV. NO. 08-51109 | 1241-000 | 3,500.00 | | 334,631.36 |
| 07/19/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 2 OF 6 | 1241-000 | 2,333.00 | | 336,964.36 |
| 08/10/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 336,825.76 |
| 08/23/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 3 OF 6 | 1241-000 | 2,333.00 | | 339,158.76 |
| 08/23/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 339,020.16 |
| 09/21/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 338,881.56 |

| | | |
|---|---|---|
| Page Subtotals | 33,501.00 | 554.40 |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6207 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 4 OF 6 | 1241-000 | 2,333.00 | | 341,214.56 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 828.45 | 340,386.11 |
| 10/25/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 5 OF 6 | 1241-000 | 2,333.00 | | 342,719.11 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 833.36 | 341,885.75 |
| 11/07/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 341,747.15 |
| 11/16/11 | | Transfer to Acct#XXXXXX7551 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 138.60 | 341,608.55 |
| 11/22/11 | 9 | SURESH K. SHAH<br>721 PRINCE EDWARD DR.<br>SCHAUMBURG, IL 60193-4350 | PREF. SETT. ADV. NO. 08-51113<br>PAYMENT 6 OF 6 | 1241-000 | 2,333.00 | | 343,941.55 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 835.82 | 343,105.73 |
| 12/09/11 | | Transfer from Acct#XXXXXX9698 | Transfer of Funds | 9999-000 | 67,503.21 | | 410,608.94 |
| 12/09/11 | | Transfer from Acct#XXXXXX6215 | Transfer of Funds | 9999-000 | 149,185.59 | | 559,794.53 |
| 12/15/11 | | Transfer to Acct#XXXXXX0035 | Transfer of Funds | 9999-000 | | 559,161.12 | 633.41 |
| 12/15/11 | | Union Bank of California | | 2600-000 | | 633.41 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 799,285.12 | 799,285.12 | 0.00 |
| Less: Bank Transfers/CD's | 671,208.65 | 795,636.70 | |
| Subtotal | 128,076.47 | 3,648.42 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 128,076.47 | 3,648.42 | |

| | | |
|---|---|---|
| Page Subtotals | 223,687.80 | 562,569.36 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX6215 - PICO SETTLEMENT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | | Transfer from Acct#XXXXXX9956 | Transfer of Funds | 9999-000 | 150,016.88 | | 150,016.88 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 31.84 | | 150,048.72 |
| 01/29/10 | INT | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | 9.46 | | 150,058.18 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.15 | 1270-000 | 20.33 | | 150,078.51 |
| 02/26/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 28.76 | | 150,107.27 |
| 03/31/10 | INT | Union Bank of California | Interest Rate 0.25 | 1270-000 | 33.92 | | 150,141.19 |
| 04/30/10 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | 30.84 | | 150,172.03 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 23.43 | | 150,195.46 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.200 | 1270-000 | 27.16 | | 150,222.62 |
| 07/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 14.18 | | 150,236.80 |
| 08/31/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 13.15 | | 150,249.95 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 12.33 | | 150,262.28 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 11.92 | | 150,274.20 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 6.97 | | 150,281.17 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 6.36 | | 150,287.53 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 1.85 | | 150,289.38 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 368.75 | 149,920.63 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 368.75 | 149,551.88 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 366.29 | 149,185.59 |
| 12/09/11 | | Transfer to Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | | 149,185.59 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 150,289.38 | 150,289.38 | 0.00 |
| Less: Bank Transfers/CD's | 150,016.88 | 149,185.59 | |
| Subtotal | 272.50 | 1,103.79 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 272.50 | 1,103.79 | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 150,289.38 | 150,289.38 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 12/08/09 | 000001 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 004016<br>RECORD STORAGE NOVEMBER 2009 DATED 11/18/09 | 2410-000 | | 138.60 | 0.00 |
| 12/22/09 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 12/22/09 | 000002 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO. 004135<br>RECORD STORAGE DECEMBER 2009 DATED 12/15/09 | 2410-000 | | 138.60 | 0.00 |
| 01/14/10 | | Transfer from Acct#XXXXXX6207 | Auto-transfer for Blanket Bond disbursement | 9999-000 | 539.55 | | 539.55 |
| 01/14/10 | 000003 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | BOND NUMBER 016026389; BLANKET BOND FROM 1/1/2010 THRU 1/1/2011 | 2300-000 | | 539.55 | 0.00 |
| 01/21/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 160.10 | | 160.10 |
| 01/21/10 | 000004 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004418 DATED 1/14/10<br>RECORD STORAGE, DEL/PICKUP JANUARY 2010 | 2410-000 | | 160.10 | 0.00 |
| 02/19/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 160.10 | | 160.10 |
| 02/19/10 | 000005 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004589 DATED 2/19/10<br>RECORD STORAGE, DEL/PICKUP FEBRUARY 2010 | 2410-000 | | 160.10 | 0.00 |
| 03/04/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY GIULIANO MILLER AND FOX ROTHSCHILD | 9999-000 | 214,249.63 | | 214,249.63 |
| | | | | Page Subtotals | 215,386.58 | 1,136.95 | |

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/10 | 000006 | GIULIANO MILLER AND COMPANY LLC<br>140 BRADFORD DRIVE<br>WEST BERLIN , NJ 08091 | PER COURT ORDER DATED 11-17-09<br>FIRST INTERIM APPLICATION | | | 114,249.63 | 100,000.00 |
| | | GIULIANO MILLER AND COMPANY LLC | (111,309.50) | 3410-000 | | | |
| | | GIULIANO MILLER AND COMPANY LLC | (2,940.13) | 3420-000 | | | |
| 03/04/10 | 000007 | FOX ROTHSCHILD LLP<br>CITIZENS BANK CENTER<br>919 NORTH MARKET STREET, SUITE 1300<br>PO BOX 2323<br>WILMINGTON, DE 19899-2323 | PER COURT ORDER DATED 3-3-10 | 3210-000 | | 100,000.00 | 0.00 |
| 03/25/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 03/25/10 | 000008 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004776<br>RECORD STORAGE MARCH 2010 DATED 3/15/10 | 2410-000 | | 138.60 | 0.00 |
| 04/20/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 04/20/10 | 000009 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE NO 004978<br>RECORD STORAGE APRIL 2010 | 2410-000 | | 138.60 | 0.00 |
| 05/26/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | 143.10 | | 143.10 |
| 05/26/10 | 000010 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005170<br>RECORD STORAGE; RETURN CONTAINER MAY 2010 DATED 5/14/10 | 2410-000 | | 143.10 | 0.00 |
| 07/01/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | 140.10 | | 140.10 |
| 07/01/10 | 000011 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005368 DATED 6/15/10<br>RECORD STORAGE; RETURN CONTAINER JUNE 2010 | 2410-000 | | 140.10 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 560.40 | 214,810.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | | 9999-000 | 138.60 | | 138.60 |
| 07/21/10 | 000012 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005562<br>RECORD STORAGE JULY 2010 DATED 7/14/10 | | 2410-000 | | 138.60 | 0.00 |
| 08/04/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY BRYAN CAVE LLP | | 9999-000 | 18,138.90 | | 18,138.90 |
| 08/04/10 | 000013 | BRYAN CAVE LLP<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS, MISSOURI 63102-2750 | FIRST INTERIM FEE PER ORDER DATED 05/21/2007 DOCKET #104 | | | | 18,138.90 | 0.00 |
| | | BRYAN CAVE LLP | PROFESSIONAL EXPENSES | (305.90) | 3992-000 | | | |
| | | BRYAN CAVE LLP | PROFESSIONAL FEES | (17,833.00) | 3991-000 | | | |
| 08/20/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | | 9999-000 | 140.10 | | 140.10 |
| 08/20/10 | 000014 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005757<br>RECORD STORAGE; RETURN CONTAINER AUGUST 2010 DATED 8/15/2010 | | 2410-000 | | 140.10 | 0.00 |
| 09/23/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | | 9999-000 | 138.60 | | 138.60 |
| 09/23/10 | 000015 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #005997 - RECORD STORAGE SEPTEMBER 2010 DATED 9/15/2010 | | 2410-000 | | 138.60 | 0.00 |
| 10/21/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | | 9999-000 | 138.60 | | 138.60 |
| | | | Page Subtotals | | | 18,694.80 | 18,556.20 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | 000016 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006258<br>RECORD STORAGE OCTOBER 2010 DATED 10/15/2010 | 2410-000 | | 138.60 | 0.00 |
| 11/22/10 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 11/22/10 | 000017 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006484<br>RECORD STORAGE NOVEMBER 2010 DATED 11/12/2010 | 2410-000 | | 138.60 | 0.00 |
| 01/05/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 147.60 | | 147.60 |
| 01/05/11 | 000018 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #006709 DATED 12/14/2010<br>RECORD STORAGE, PICKUP/DELIVERY | 2410-000 | | 147.60 | 0.00 |
| 02/02/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 161.60 | | 161.60 |
| 02/02/11 | 000019 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #6936 DATED 1/15/2011: RECORD STORAGE FOR FEBRUARY 2011; PICKUP/DEL CONTAINER | 2410-000 | | 161.60 | 0.00 |
| 03/02/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 03/02/11 | 000020 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7187 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011 | 2410-000 | | 138.60 | 0.00 |
| 03/21/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 03/21/11 | 000021 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7607 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011 | 2410-000 | | 138.60 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 725.00 | 863.60 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/25/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 277.20 | | 277.20 |
| 05/25/11 | 000022 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #7834 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011;<br>INVOICE # 8057 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011 | 2410-000 | | 277.20 | 0.00 |
| 06/20/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 06/20/11 | 000023 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE # 8283 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011 | 2410-000 | | 138.60 | 0.00 |
| 08/10/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 08/10/11 | 000024 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE # 8511 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011 | 2410-000 | | 138.60 | 0.00 |
| 08/23/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 08/23/11 | 000025 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #8739 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | 138.60 | 0.00 |
| 09/21/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 09/21/11 | 000026 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #8979 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011 | 2410-000 | | 138.60 | 0.00 |
| 11/07/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| | | | Page Subtotals | | 970.20 | 831.60 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX7551 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/11 | 000027 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #11221 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011 | 2410-000 | | 138.60 | 0.00 |
| 11/16/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 138.60 | | 138.60 |
| 11/16/11 | 000028 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #11615 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011 | 2410-000 | | 138.60 | 0.00 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 236,475.58 | 236,475.58 | 0.00 |
| Less: Bank Transfers/CD's | 236,475.58 | 0.00 | |
| Subtotal | 0.00 | 236,475.58 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 236,475.58 | |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 138.60 | 277.20 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Union Bank of California
Account Number/CD#: XXXXXX9698 - ESCROW ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/10 | 3 | MB TRADING FUTURES INC<br>1926 EAST MAPLE AVE<br>EL SEGUNDO CA 90245 | DEPOSIT ON SALE OF ASSETS<br>PER AGREEMENT DATED 9/01/10 | 1129-000 | 13,500.00 | | 13,500.00 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 0.81 | | 13,500.81 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | 1.07 | | 13,501.88 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.61 | | 13,502.49 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.56 | | 13,503.05 |
| 01/07/11 | 3 | MB TRADING FUTURES INC<br>1926 EAST MAPLE AVE<br>EL SEGUNDO CA 90245 | FINAL PAYMENT ON SALE OF ASSETS<br>PER AGREEMENT DATED 9/01/10 | 1129-000 | 54,000.00 | | 67,503.05 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.16 | | 67,503.21 |
| 12/09/11 | | Transfer to Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | | 67,503.21 | 0.00 |

| | Deposits ($) | Disbursements ($) | Balance ($) |
|---|---|---|---|
| COLUMN TOTALS | 67,503.21 | 67,503.21 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 67,503.21 | |
| Subtotal | 67,503.21 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 67,503.21 | 0.00 | |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| Page Subtotals | 67,503.21 | 67,503.21 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**


Exhibit B

Case No: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.

Taxpayer ID No: XX-XXX1704
For Period Ending: 04/25/12

Trustee Name: George L. Miller
Bank Name: Eagle Bank
Account Number/CD#: XXXXXX0035 - DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | | Transfer from Acct#XXXXXX6207 | Transfer of Funds | 9999-000 | 559,161.12 | | 559,161.12 |
| 01/11/12 | 500001 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #11876 DATED 12/15/2011 - RECORD STORAGE FOR JANUARY 2012 | 2410-000 | | 138.60 | 559,022.52 |
| 01/16/12 | 500002 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #13017 DATED 1/13/2012 - FINAL INVOICE FOR REMOVAL AND DESTRUCTION OF RECORDS | 2410-000 | | 3,925.00 | 555,097.52 |
| 01/18/12 | 500003 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS ST., SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 559.27 | 554,538.25 |

| | Deposits | Disbursements | Balance |
|---|---|---|---|
| COLUMN TOTALS | 559,161.12 | 4,622.87 | 554,538.25 |
| Less: Bank Transfers/CD's | 559,161.12 | 0.00 | |
| Subtotal | 0.00 | 4,622.87 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 4,622.87 | |

| TOTAL OF ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market Account - XXXXXX8465 | 496,426.58 | 839.96 | 0.00 |
| Checking Account - XXXXXX8466 | 0.00 | 97,490.17 | 0.00 |
| MONEY MARKET ACCOUNT - XXXXXX6147 | 58,794.83 | 413.03 | 0.00 |
| CHECKING ACCOUNT - XXXXXX6150 | 0.00 | 1,958.40 | 0.00 |
| PICO SETTLEMENT ACCOUNT - XXXXXX9956 | 150,016.88 | 0.00 | 0.00 |
| DEPOSIT ACCOUNT - XXXXXX6207 | 128,076.47 | 3,648.42 | 0.00 |
| PICO SETTLEMENT ACCOUNT - XXXXXX6215 | 272.50 | 1,103.79 | 0.00 |
| Checking Account - XXXXXX7551 | 0.00 | 236,475.58 | 0.00 |
| ESCROW ACCOUNT - XXXXXX9698 | 67,503.21 | 0.00 | 0.00 |
| DEPOSIT ACCOUNT - XXXXXX0035 | 0.00 | 4,622.87 | 554,538.25 |
| | 901,090.47 | 346,552.22 | 554,538.25 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | 0.00 |
| Total Net Deposits: | 901,090.47 |
| Total Gross Receipts: | 901,090.47 |

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 559,161.12 | 4,622.87 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100<br>2100 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | ADMINISTRATIVE TREATMENT ALLOWED PURSUANT TO COURT ORDER DATED 3/01/2010 [D.I. #284]. | $0.00 | $48,304.52 | $48,304.52 |
| 100<br>2200 | George L. Miller<br>8 Penn Center<br>1628 JFK Blvd Ste 950<br>Philadelphia, PA 19103 | Administrative | ADMINISTRATIVE TREATMENT ALLOWED PURSUANT TO COURT ORDER DATED 3/03/2010 [D.I. #284]. | $0.00 | $1,868.78 | $1,868.78 |
| 100<br>2700 | CLERK, U.S. BANKRUPTCY COURT<br>DISTRICT OF DELAWARE<br>824 MARKET STREET<br>3RD FLOOR<br>WILMINGTON, DE 19801 | Administrative | | $0.00 | $3,750.00 | $3,750.00 |
| 000057<br>100<br>2820 | NEW YORK STATE DEPARTMENT OF TAXATI B>(ADMINISTRATIVE)<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | Administrative | CLAIM DISALLOWED PURSUANT TO COURT ORDER DATED 5/18/2011 [D.I. #375] | $0.00 | $11,702.24 | $0.00 |
| 000058<br>100<br>2820 | State of California<br>Bankruptcy Section MS A340<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Administrative | CLAIM DISALLOWED PURSUANT TO COURT ORDER DATED 5/18/2011 [D.I. #374] | $0.00 | $3,097.25 | $0.00 |
| GM&CO Fee<br>100<br>3410 | GIULIANO MILLER AND COMPANY LLC<br>140 BRADFORD DRIVE<br>WEST BERLIN , NJ 08091 | Administrative | ADMINISTRATIVE TREATMENT ALLOWED PURSUANT TO COURT ORDER DATED 3/03/2010 [D.I. #284]. | $0.00 | $123,391.50 | $123,391.50 |
| GM&CO Exp<br>100<br>3420 | GIULIANO MILLER AND COMPANY LLC<br>140 BRADFORD DRIVE<br>WEST BERLIN , NJ 08091 | Administrative | ADMINISTRATIVE TREATMENT ALLOWED PURSUANT TO COURT ORDER DATED 3/03/2010 [D.I. #284]. | $0.00 | $3,012.45 | $3,012.45 |
| 150<br>3220 | ROBINSON & COLE LLP<br>280 TRUMBULL STREET<br>HARTFORD, CT 06103 | Administrative | THE TRUSTEE ENTERED A STIPULATION WITH PICO HOLDINGS TO PROSECUTE A LAWSUIT REFERRED TO IN PLEADINGS AS THE "EXEGY LITIGATION"DATED 12/20/2007 [D.I. #146]. FURTHER, AN ORDER WAS ENTERED ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DATED 7/17/2008 [D.I. 160]. THE STIPULATION WAS SUBSEQUENTLY AMENDED TO SETTLE THE EXEGY LITIGATION AND MODIFY THE FUNDING OF THE LITIGATION. THE AMENDED STIPULATION MODIFIED THE PROFESSIONAL FEES AND EXPENSES IN CONNECTION WITH THE EXEGY LITIGATION WHEREBY "THE BANKRUPTCY ESTATE SHALL NOT INCUR, AND WILL NOT ASSUME RESPONSIBILITY FOR, ANY LITIGATION FEES AND COSTS IN CONNECTION WITH THE EXEGY LITIGATION". AMENDED STIPULATION WAS APPROVED BY COURT ORDER DATED 09/10/2009 [D.I. #384]. THE TRUSTEE HAS LISTED THE PROFESSIONALS EMPLOYED BY THE TRUSTEE IN THE EXEGY LITIGATION BUT HAS LISTED THE CLAIMED AND ALLOWED AMOUNTS AS $0.00 BECAUSE OF THE AMENDED STIPULATION. | $0.00 | $0.00 | $0.00 |
| 150<br>3220 | FOX ROTHSCHILD LLP<br>CITIZENS BANK CENTER<br>919 NORTH MARKET STREET, SUITE 1300<br>PO BOX 2323<br>WILMINGTON, DE 19899-2323 | Administrative | | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | THE TRUSTEE ENTERED A STIPULATION WITH PICO HOLDINGS TO PROSECUTE A LAWSUIT REFERRED TO IN PLEADINGS AS THE "EXEGY LITIGATION"DATED 12/20/2007 [D.I. #146]. FURTHER, AN ORDER WAS ENTERED ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DATED 7/17/2008 [D.I. 160]. THE STIPULATION WAS SUBSEQUENTLY AMENDED TO SETTLE THE EXEGY LITIGATION AND MODIFY THE FUNDING OF THE LITIGATION. THE AMENDED STIPULATION MODIFIED THE PROFESSIONAL FEES AND EXPENSES IN CONNECTION WITH THE EXEGY LITIGATION WHEREBY "THE BANKRUPTCY ESTATE SHALL NOT INCUR, AND WILL NOT ASSUME RESPONSIBILITY FOR, ANY LITIGATION FEES AND COSTS IN CONNECTION WITH THE EXEGY LITIGATION". AMENDED STIPULATION WAS APPROVED BY COURT ORDER DATED 09/10/2009 [D.I. #384]. THE TRUSTEE HAS LISTED THE PROFESSIONALS EMPLOYED BY THE TRUSTEE IN THE EXEGY LITIGATION BUT HAS LISTED THE CLAIMED AND ALLOWED AMOUNTS AS $0.00 BECAUSE OF THE AMENDED STIPULATION. | | | |
| 150<br>3220 | DEWEY & LEBOEUF LLP<br>225 ASYLUM STREET<br>13TH FLOOR<br>HARTFORD CT 06103 | Administrative | THE TRUSTEE ENTERED A STIPULATION WITH PICO HOLDINGS TO PROSECUTE A LAWSUIT REFERRED TO IN PLEADINGS AS THE "EXEGY LITIGATION"DATED 12/20/2007 [D.I. #146]. FURTHER, AN ORDER WAS ENTERED ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DATED 7/17/2008 [D.I. 160]. THE STIPULATION WAS SUBSEQUENTLY AMENDED TO SETTLE THE EXEGY LITIGATION AND MODIFY THE FUNDING OF THE LITIGATION. THE AMENDED STIPULATION MODIFIED THE PROFESSIONAL FEES AND EXPENSES IN CONNECTION WITH THE EXEGY LITIGATION WHEREBY "THE BANKRUPTCY ESTATE SHALL NOT INCUR, AND WILL NOT ASSUME RESPONSIBILITY FOR, ANY LITIGATION FEES AND COSTS IN CONNECTION WITH THE EXEGY LITIGATION". AMENDED STIPULATION WAS APPROVED BY COURT ORDER DATED 09/10/2009 [D.I. #384]. THE TRUSTEE HAS LISTED THE PROFESSIONALS EMPLOYED BY THE TRUSTEE IN THE EXEGY LITIGATION BUT HAS LISTED THE CLAIMED AND ALLOWED AMOUNTS AS $0.00 BECAUSE OF THE AMENDED STIPULATION. | $0.00 | $0.00 | $0.00 |
| 150<br>3220 | CIARDI CIARDI & ASTIN PC<br>919 N. Market Street<br>Suite 700<br>Wilmington, DE 19801 | Administrative | THE TRUSTEE ENTERED A STIPULATION WITH PICO HOLDINGS TO PROSECUTE A LAWSUIT REFERRED TO IN PLEADINGS AS THE "EXEGY LITIGATION"DATED 12/20/2007 [D.I. #146]. FURTHER, AN ORDER WAS ENTERED ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES DATED 7/17/2008 [D.I. 160]. THE STIPULATION WAS SUBSEQUENTLY AMENDED TO SETTLE THE EXEGY LITIGATION AND MODIFY THE FUNDING OF THE LITIGATION. THE AMENDED STIPULATION MODIFIED THE PROFESSIONAL FEES AND EXPENSES IN CONNECTION WITH THE EXEGY LITIGATION WHEREBY "THE BANKRUPTCY ESTATE SHALL NOT INCUR, AND WILL NOT ASSUME RESPONSIBILITY FOR, ANY LITIGATION FEES AND COSTS IN CONNECTION WITH THE EXEGY LITIGATION". AMENDED STIPULATION WAS APPROVED BY COURT ORDER DATED 09/10/2009 [D.I. #384]. THE TRUSTEE HAS LISTED THE PROFESSIONALS EMPLOYED BY THE TRUSTEE IN THE EXEGY LITIGATION BUT HAS LISTED THE CLAIMED AND ALLOWED AMOUNTS AS $0.00 BECAUSE OF THE AMENDED STIPULATION. | $0.00 | $0.00 | $0.00 |
| 000035A<br>150<br>2410 | HONORWAY INVESTMENT CORP.<br><br>c/o Poindexter & Doutre<br>214 Grant Avenue, Suite 400<br>San Francisco, CA 94108 | Administrative | BASED UPON TRUSTEE'S REVIEW, CLAIM IS ALLOWED AS AN ADMINISTRATIVE CLAIM OF $9,644.01 AND AN UNSECURED CLAIM OF $24,796.03 PURSUANT TO COURT ORDER DATED 4/10/2007 [D.I. #99] | $0.00 | $0.00 | $9,644.01 |
| BRYAN Fee<br>150<br>3991 | BRYAN CAVE LLP<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS, MISSOURI 63102-2750 | Administrative | | $0.00 | $17,833.00 | $17,833.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| BRYAN Exp<br>150<br>3992 | BRYAN CAVE LLP<br>ONE METROPOLITAN SQUARE<br>211 NORTH BROADWAY<br>SUITE 3600<br>ST. LOUIS, MISSOURI 63102-2750 | Administrative | | $0.00 | $305.90 | $305.90 |
| CCA FEE<br>150<br>3210 | CIARDI CIARDI AND ASTIN P.C.<br>One Commerce Square, Ste 1935<br>2005 Market Street<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $146,130.50 | $146,130.50 |
| CCA EXP<br>150<br>3220 | CIARDI CIARDI AND ASTIN P.C.<br>One Commerce Square, Ste 1935<br>2005 Market Street<br>Philadelphia, PA 19103 | Administrative | | $0.00 | $2,007.94 | $2,007.94 |
| FOX Fee<br>150<br>3210 | FOX ROTHSCHILD LLP<br>CITIZENS BANK CENTER<br>919 NORTH MARKET STREET, SUITE 1300<br>PO BOX 2323<br>WILMINGTON, DE 19899-2323 | Administrative | TRUSTEE'S OBJECTION TO FEES RESOLVED BY COURT ORDER DATED 3/03/2010 [D.I. #284] | $0.00 | $311,307.00 | $200,000.00 |
| FOX Exp<br>150<br>3220 | FOX ROTHSCHILD LLP<br>CITIZENS BANK CENTER<br>919 NORTH MARKET STREET, SUITE 1300<br>PO BOX 2323<br>WILMINGTON, DE 19899-2323 | Administrative | | $0.00 | $8,578.13 | $8,578.13 |
| SWA<br>150<br>2410 | SOUTH WACKER FINANCIAL ASSOCIATES LLC<br>c/o Robert D. Nachman<br>Schwartz Cooper Chartered<br>180 N. LaSalle St., Suite 2700<br>Chicago, IL 60601 | Administrative | ADMINISTRATIVE CLAIM ALLOWED PURSUANT TO COURT ORDER DATED 4/05/2011 [D.I. #367] | $0.00 | $132,752.54 | $132,752.54 |
| 000045B<br>220<br>5200 | 550 Meridian LLC<br>Clingen Callow & McLean<br>c/o Timothy M. McLean<br>2100 Manchester Rd., Ste. 1750<br>Wheaton, IL 60187 | Priority | CLAIM DISALLOWED BY AGREEMENT [D.I. #300] APPROVED PURSUANT TO COURT ORDER DATED 5/19/10 [D.I. #310] | $0.00 | $26,202.60 | $0.00 |
| 000007<br>230<br>5300 | CARMEN GONZALEZ<br><br>2321 S. Trumbull<br>Chicago, IL 60623 | Priority | | $0.00 | $4,565.39 | $4,565.39 |
| 000008<br>230<br>5300 | XIANGLIANG XIA<br><br>1416 Hunter Circle<br>Naperville, IL 60540 | Priority | ALLOWED PRIORITY CLAIM OF $10,000.00 AND AN ALLOWED GENERAL UNSECURED CLAIM OF $6,216.21 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $16,216.21 | $10,000.00 |
| 000011<br>230<br>5300 | MARIO L. MAIONE<br><br>1096 Pheasant Run Lane<br>Aurora, IL 60504 | Priority | | $0.00 | $5,568.00 | $5,568.00 |
| 000013B<br>230<br>5300 | Brian Lichtenberger<br>1816 W. Thomas Street, #1<br>Chicago, IL 60622 | Priority | | $0.00 | $7,298.00 | $7,298.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000020<br>230<br>5300 | BHAVIKA CHOKSHI<br><br>2513 Wydown Ln.<br>Aurora, IL 80502 | Priority | | $0.00 | $7,004.01 | $7,004.01 |
| 000025<br>230<br>5300 | STHITAPRAJNA ACHARYA<br><br>1884 Royalin<br>Auroa, IL l60503 | Priority | | $0.00 | $4,567.76 | $4,567.76 |
| 000027<br>230<br>5300 | HARRY KOUGIAS<br><br>3549 Sorrel Drive<br>Northbrook, IL 60062 | Priority | ALLOWED PRIORITY CLAIM OF $10,000.00 AND AN ALLOWED GENERAL UNSECURED CLAIM OF $6,420.00 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $16,420.00 | $10,000.00 |
| 000028<br>230<br>5300 | SHANNON J. BURCH<br><br>5455 N. Sheridan, #3903<br>Chicago, IL 60640 | Priority | | $0.00 | $3,427.00 | $3,427.00 |
| 000030<br>230<br>5300 | PAUL CRABBE<br><br>2709 Rolling Meadows Dr.<br>Naperville, IL 60564 | Priority | | $0.00 | $2,774.88 | $2,774.88 |
| 000032<br>230<br>5300 | MICHAEL YOUNG<br><br>1051 Parkview Circle<br>Carol Stream, IL 60188 | Priority | | $0.00 | $4,084.65 | $4,084.65 |
| 000033<br>230<br>5300 | KAREN HOLMES<br><br>4502 N. Dover Street, #2<br>Chicago, IL 60640 | Priority | | $0.00 | $5,577.28 | $5,577.28 |
| 000047<br>230<br>5300 | EVAN THEODOROPOULOS<br><br>9217 N. Kenton Avenue<br>Skokie, IL 60076 | Priority | | $0.00 | $6,152.18 | $6,152.18 |
| 000050<br>230<br>5300 | HUMMA HUSSAIN<br><br>8459 S. Kedzie<br>Chicago, IL 60652 | Priority | | $0.00 | $1,875.00 | $1,875.00 |
| 000051<br>230<br>5300 | EDWIN RODRIGUEZ<br><br>3409 N. Elaine Place #1<br>Chicago, Illinois 60657 | Priority | | $0.00 | $4,180.00 | $4,180.00 |
| 000026B<br>280<br>5800 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Rm. 1150<br>Baltimore, MD 21201 | Priority | ALLOWED PRIORITY CLAIM OF $300.00 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $300.00 | $300.00 |
| 000026<br>280<br>5800 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Priority | ALLOWED PRIORITY CLAIM OF $761.92 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $761.92 | $761.92 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000055<br>280<br>5800 | NEW YORK STATE<br>DEPARTMENT OF TAXATI<br><br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY 12205-0300 | Priority | BASED UPON TRUSTEE REVIEW, CLAIM IS AN ALLOWED PRIORITY CLAIM IN THE AMOUNT OF $105,104.96. | $0.00 | $105,104.96 | $105,104.96 |
| 000059<br>280<br>5800 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Priority | | $0.00 | $851.20 | $851.20 |
| 000001<br>300<br>7100 | FedEx Customer Information<br>Services<br>Attn: Revenue<br>Recovery/Bankruptcy<br>2005 Corporate Avenue, 2nd<br>Floor<br>Memphis, TN 38132 | Unsecured | | $0.00 | $263.64 | $263.64 |
| 000002<br>300<br>7100 | XYZ TWO WAY RADIO<br>SERVICE, INC.<br><br>P.O. Box 159033<br>275 20th Street<br>Brooklyn, NY 11215-9033 | Unsecured | | $0.00 | $1,292.71 | $1,292.71 |
| 000003<br>300<br>7100 | A LINDOO BUILDING MAINT.<br><br>1031 Charles Street<br>Aurora, IL 60506 | Unsecured | | $0.00 | $1,807.00 | $1,807.00 |
| 000004<br>300<br>7100 | MCCARTER & ENGLISH, LLP<br><br>Michael A. Guariglia<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102-4056 | Unsecured | | $0.00 | $8,623.38 | $8,623.38 |
| 000005<br>300<br>7100 | INSTALLATION 2000, INC.<br><br>6514 S. Lavergne Avenue<br>Bedford Park, IL 60638 | Unsecured | | $0.00 | $150.00 | $150.00 |
| 000006<br>300<br>7100 | MANTIS INC.<br><br>270 Dochery Place<br>Somerset, NJ 08873 | Unsecured | | $0.00 | $40,687.50 | $40,687.50 |
| 000008A<br>300<br>7100 | XIANGLIANG XIA<br><br>1416 Hunter Circle<br>Naperville, IL 60540 | Unsecured | ALLOWED PRIORITY CLAIM OF $10,000.00 AND AN ALLOWED GENERAL UNSECURED CLAIM OF $6,216.21 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $0.00 | $6,216.21 |
| 000009<br>300<br>7100 | UNITED PARCEL SERVICE<br><br>c/o RMS Bankruptcy Recovery<br>Service<br>P.O. Box 4396<br>Timonium, MD 21094 | Unsecured | | $0.00 | $444.26 | $444.26 |
| 000010<br>300<br>7100 | TIBCO SOFTWARE INC.<br><br>Attn: Legal Dept.<br>3303 Hillview Avenue<br>Palo Alto, CA 94304-1213 | Unsecured | | $0.00 | $4,031.82 | $4,031.82 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000012<br>300<br>7100 | OPTIONSXPRESS HOLDINGS, INC.<br><br>David S. Kalt<br>39 S. LaSalle St<br>Suite 220<br>Chicago, IL 60603 | Unsecured | | $0.00 | $17,662.00 | $17,662.00 |
| 000013A<br>300<br>7100 | Brian Lichtenberger<br>1816 W. Thomas Street, #1<br>Chicago, IL 60622 | Unsecured | | $0.00 | $390.00 | $390.00 |
| 000014<br>300<br>7100 | TSX INC.<br><br>The Exchange Tower<br>P.O. Box 421<br>130 King Street West<br>Toronto, Ontario M5X 1J2<br>Canada | Unsecured | | $0.00 | $2,000.00 | $2,000.00 |
| 000015<br>300<br>7100 | JENNER & BLOCK LLP<br><br>Attn: Catherine Steege<br>330 N. Wabash Ave.<br>Chicago, IL 60611-7603 | Unsecured | | $0.00 | $8,559.12 | $8,559.12 |
| 000016<br>300<br>7100 | GLOBAL CROSSING BANKRUPTCY DEPT.<br><br>Attn: Shari Hart<br>200 Galleria Office Ctr., Ste 402<br>Southfield, MI 48034 | Unsecured | | $0.00 | $17,769.87 | $17,769.87 |
| 000017<br>300<br>7100 | PATRICK SCANLON, ESQUIRE<br><br>203 NE Front Street, Suite 101<br>Milford, DE 19963 | Unsecured | | $0.00 | $156,006.18 | $156,006.18 |
| 000018<br>300<br>7100 | OPTIONS PRICE RPTG. AUTH.<br><br>400 S. LaSalle Street<br>Chicago, IL 60605 | Unsecured | | $0.00 | $8,536.75 | $8,536.75 |
| 000019<br>300<br>7100 | INTERACTIVE DATA CORPORATION<br><br>c/o Douglas B. Rosner, Esq.<br>400 Atlantic Avenue<br>Boston, MA 02110-3333 | Unsecured | | $0.00 | $76,209.93 | $76,209.93 |
| 000021<br>300<br>7100 | MATTHEW STRAIGHT<br><br>24320 Pine Ridge Drive<br>Monee, IL 60449 | Unsecured | | $0.00 | $33,793.17 | $33,793.17 |
| 000022<br>300<br>7100 | SPRINT NEXTEL CORPORATION<br><br>P.O. Box 172408<br>Denver, CO 80217-2408 | Unsecured | | $0.00 | $4,764.29 | $4,764.29 |
| 000023A<br>300<br>7100 | PICKENS-KANE<br><br>410 N. Milwaukee Avee.<br>Chicago, IL 60610 | Unsecured | CLAIM DISALLOWED AS SECURED CLAIM; ALLOWED AS GENERAL UNSECURED CLAIM PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $0.00 | $739.56 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000024<br>300<br>7100 | LAWRENCE PEEK<br><br>1509 W. 112th Place<br>Chicago, IL 60643 | Unsecured | | $0.00 | $2,600.00 | $2,600.00 |
| 000026A<br>300<br>7100 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Rm. 1150<br>Baltimore, MD 21201 | Unsecured | ALLOWED PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $71,842.22 | $71,842.22 |
| 000027A<br>300<br>7100 | HARRY KOUGIAS<br><br>3549 Sorrel Drive<br>Northbrook, IL 60062 | Unsecured | ALLOWED PRIORITY CLAIM OF $10,000.00 AND AN ALLOWED GENERAL UNSECURED CLAIM OF $6,420.00 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $0.00 | $6,420.00 |
| 000029<br>300<br>7100 | American Express Travel Related Svcs Co<br>Inc Corp Card<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Unsecured | | $0.00 | $28,216.69 | $28,216.69 |
| 000031<br>300<br>7100 | AFNI/VERIZON WIRELESS<br><br>404 Brock Drive<br>Bloomington, IL 61701 | Unsecured | | $0.00 | $1,387.39 | $1,387.39 |
| 000034<br>300<br>7100 | JAMES C. CARIGNAN, ESQUIRE<br><br>Pepper Hamilton LLP<br>Hercules Plaza, Suite 5100<br>1313 Market Street, PO Box 1709<br>Wilmington, DE 19899 | Unsecured | | $0.00 | $150,650.19 | $150,650.19 |
| 000035<br>300<br>7100 | HONORWAY INVESTMENT CORP.<br><br>c/o Poindexter & Doutre<br>214 Grant Avenue, Suite 400<br>San Francisco, CA 94108 | Unsecured | BASED UPON TRUSTEE'S REVIEW, CLAIM IS ALLOWED AS AN ADMINISTRATIVE CLAIM OF $9,644.01 AND AN UNSECURED CLAIM OF $24,796.03 PURSUANT TO COURT ORDER DATED 4/10/2007 [D.I. #99] | $0.00 | $34,440.04 | $24,796.03 |
| 000037<br>300<br>7100 | PICO Holdings, Inc.<br>c/o Karol K. Denniston, Esq.<br>DLA Piper US LLP<br>550 South Hope Street<br>Los Angeles, CA 90071-2678 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #292] | $0.00 | $355,250.69 | $0.00 |
| 000038<br>300<br>7100 | MARKIT NV<br>c/o Proskauer Rose LLP<br>1585 Broadway<br>New York, NY 10036-8299 | Unsecured | CLAIM WITHDRAWN 1/18/2012 [D.I. #390] | $0.00 | $0.00 | $0.00 |
| 000039<br>300<br>7100 | MARKIT NV<br>c/o Proskauer Rose LLP<br>1585 Broadway<br>New York, NY 10036-8299 | Unsecured | AMENDED CLAIM FILED ON 01/18/12 IN THE AMOUNT OF $1,000,000.00, WHICH HAS BEEN ALLOWED. | $0.00 | $1,000,000.00 | $1,000,000.00 |
| 000040<br>300<br>7100 | PAUL PLUSCHKELL<br><br>PICO Holdings, Inc.<br>875 Prospect Street, Suite 301<br>La Jolla, CA 92037-4264 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #293] | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000041<br>300<br>7100 | JOHN R. HART<br><br>PICO Holdings, Inc.<br>875 Prospect Street, Suite 301<br>La Jolla, CA 92037-4264 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #294] | $0.00 | $0.00 | $0.00 |
| 000042<br>300<br>7100 | RONALD LANGLEY<br><br>PICO Holdings, Inc.<br>875 Prospect Street, Suite 301<br>La Jolla, CA 92037-4264 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #295] | $0.00 | $0.00 | $0.00 |
| 000043<br>300<br>7100 | CARLOS C. CAMPBELL<br><br>PICO Holdings, Inc.<br>875 Prospect Street, Suite 301<br>La Jolla, CA 92037-4264 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #296] | $0.00 | $0.00 | $0.00 |
| 000044<br>300<br>7100 | KENNETH J. SLEPICKA<br><br>PICO Holdings, Inc.<br>875 Prospect Street, Suite 301<br>La Jolla, CA 92037-4264 | Unsecured | CLAIM WITHDRAWN 4/13/2010 [D.I. #297] | $0.00 | $0.00 | $0.00 |
| 000045A<br>300<br>7100 | 550 Meridian LLC<br>Clingen Callow & McLean<br>c/o Timothy M. McLean<br>2100 Manchester Rd., Ste. 1750<br>Wheaton, IL 60187 | Unsecured | BY AGREEMENT WITH TRUSTEE, CLAIM ALLOWED AS GENERAL UNSECURED CLAIM AND APPROVED BY COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $17,074.85 | $43,277.45 |
| 000048<br>300<br>7100 | VANASCO, GENELLY & MILLER<br><br>33 N. LaSalle, #2200<br>Chicago, IL 60602 | Unsecured | | $0.00 | $4,628.80 | $4,628.80 |
| 000049<br>300<br>7100 | KATHERINE D. VEGA<br><br>Neal, Gerber & Eisenberg LLP<br>2 North LaSalle Street<br>Chicago, IL 60602 | Unsecured | CLAIM DISALLOWED AS NOT A CLAIM OF DEBTOR PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $286,725.63 | $0.00 |
| 000052<br>300<br>7100 | COFFEE DISTRIBUTING CORP.<br><br>P.O. Box 766<br>Garden City Park, NY 11040-0604 | Unsecured | | $0.00 | $42.10 | $42.10 |
| 000053<br>300<br>7100 | SOUTH WAKER FINANCIAL ASSOCIES LLC<br>c/o Robert D. Nachman<br>Schwartz Cooper Chartered<br>180 N. LaSalle St., Suite 2700<br>Chicago, IL 60601 | Unsecured | | $0.00 | $436,679.35 | $436,679.35 |
| 000054<br>300<br>7100 | CAMBRIDGE TRANSPORTATION<br><br>P.O. Box 89402<br>Cleveland, OH 44101-9402 | Unsecured | | $0.00 | $16.00 | $16.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 06-11357
Debtor Name: HYPERFEED TECHNOLOGIES, INC.
Claims Bar Date: 03/30/07

Date: April 25, 2012

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000056A<br>300<br>7100 | SUGAR, FRIEDBERG & FELSENTHAL LLP<br><br>Attn: Paula K. Jacobi<br>30 North LaSalle Street, Suite 3000<br>Chicago, IL 60602 | Unsecured | CLAIM DISALLOWED AS SECURED CLAIM; ALLOWED AS GENERAL UNSECURED CLAIM OF $17,154.03 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $0.00 | $17,154.03 |
| 000060<br>350<br>7200 | AT&T Global Services, Inc.<br>Joseph A. Becht, Jr., Esq.<br>Lowenstein Sandler PC<br>65 Livingston Ave.<br>Roseland, NJ 07068 | Unsecured | | $0.00 | $3,000.00 | $3,000.00 |
| 000023<br>400<br>4110 | PICKENS-KANE<br><br>410 N. Milwaukee Avee.<br>Chicago, IL 60610 | Secured | CLAIM DISALLOWED AS SECURED CLAIM; ALLOWED AS GENERAL UNSECURED CLAIM PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $739.56 | $0.00 |
| 000036<br>400<br>4110 | PICO Holdings, Inc.<br>c/o Karol K. Denniston, Esq.<br>DLA Piper US LLP<br>550 South Hope Street<br>Los Angeles, CA 90071-2678 | Secured | CLAIM WITHDRAWN 4/13/2010 [D.I. #292] | $0.00 | $11,027,121.68 | $0.00 |
| 000046<br>400<br>4110 | CORY L. WEISS, ESQ.<br><br>Ingram Yuzek et al.<br>250 Park Avenue<br>New York, NY 10177 | Secured | CLAIM DISALLOWED AS SATISFIED PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $10,958.71 | $0.00 |
| 000056<br>400<br>4110 | SUGAR, FRIEDBERG & FELSENTHAL LLP<br><br>Attn: Paula K. Jacobi<br>30 North LaSalle Street, Suite 3000<br>Chicago, IL 60602 | Secured | CLAIM DISALLOWED AS SECURED CLAIM; ALLOWED AS GENERAL UNSECURED CLAIM OF $17,154.03 PURSUANT TO COURT ORDER DATED 5/19/2010 [D.I. #310] | $0.00 | $92,154.03 | $0.00 |
| | Case Totals | | | $0.00 | $14,943,492.34 | $3,062,329.14 |

Code #: Trustee’s Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 06-11357-CSS
Case Name: HYPERFEED TECHNOLOGIES, INC.
Trustee Name: George L. Miller

Balance on hand $ 554,538.25

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000023 | PICKENS-KANE | $ 739.56 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000036 | PICO Holdings, Inc. | $ 11,027,121.68 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000046 | CORY L. WEISS, ESQ. | $ 10,958.71 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000056 | SUGAR, FRIEDBERG & FELSENTHAL LLP | $ 92,154.03 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 554,538.25

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: George L. Miller | $ 48,304.52 | $ 0.00 | $ 48,304.52 |
| Trustee Expenses: George L. Miller | $ 1,868.78 | $ 0.00 | $ 1,868.78 |
| Accountant for Trustee Fees: GIULIANO MILLER AND COMPANY LLC | $ 123,391.50 | $ 111,309.50 | $ 12,082.00 |
| Accountant for Trustee Expenses: GIULIANO MILLER AND COMPANY LLC | $ 3,012.45 | $ 2,940.13 | $ 72.32 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Charges: CLERK, U.S. BANKRUPTCY COURT | $ 3,750.00 | $ 0.00 | $ 3,750.00 |
| Other: BRYAN CAVE LLP | $ 17,833.00 | $ 17,833.00 | $ 0.00 |
| Other: BRYAN CAVE LLP | $ 305.90 | $ 305.90 | $ 0.00 |
| Other: CIARDI CIARDI AND ASTIN P.C. | $ 146,130.50 | $ 0.00 | $ 146,130.50 |
| Other: CIARDI CIARDI AND ASTIN P.C. | $ 2,007.94 | $ 0.00 | $ 2,007.94 |
| Other: FOX ROTHSCHILD LLP | $ 200,000.00 | $ 100,000.00 | $ 100,000.00 |
| Other: FOX ROTHSCHILD LLP | $ 8,578.13 | $ 0.00 | $ 8,578.13 |
| Other: HONORWAY INVESTMENT CORP. | $ 9,644.01 | $ 0.00 | $ 9,644.01 |
| Other: SOUTH WACKER FINANCIAL ASSOCIATES LLC | $ 132,752.54 | $ 0.00 | $ 132,752.54 |

Total to be paid for chapter 7 administrative expenses $ 465,190.74

Remaining Balance $ 89,347.51

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 189,463.18 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Internal Revenue Service | $ 2,360.86 | $ 0.00 | $ 0.00 |
| | Internal Revenue Service | $ 570.54 | $ 0.00 | $ 0.00 |
| | Internal Revenue Service | $ 2,439.55 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000007 | CARMEN GONZALEZ | $ 4,565.39 | $ 0.00 | $ 2,330.70 |
| 000008 | XIANGLIANG XIA | $ 10,000.00 | $ 0.00 | $ 5,105.14 |
| 000011 | MARIO L. MAIONE | $ 5,568.00 | $ 0.00 | $ 2,842.55 |
| 000020 | BHAVIKA CHOKSHI | $ 7,004.01 | $ 0.00 | $ 3,575.65 |
| 000025 | STHITAPRAJNA ACHARYA | $ 4,567.76 | $ 0.00 | $ 2,331.91 |
| 000027 | HARRY KOUGIAS | $ 10,000.00 | $ 0.00 | $ 5,105.15 |
| 000028 | SHANNON J. BURCH | $ 3,427.00 | $ 0.00 | $ 1,749.53 |
| 000030 | PAUL CRABBE | $ 2,774.88 | $ 0.00 | $ 1,416.62 |
| 000032 | MICHAEL YOUNG | $ 4,084.65 | $ 0.00 | $ 2,085.28 |
| 000033 | KAREN HOLMES | $ 5,577.28 | $ 0.00 | $ 2,847.29 |
| 000047 | EVAN THEODOROPOULOS | $ 6,152.18 | $ 0.00 | $ 3,140.78 |
| 000050 | HUMMA HUSSAIN | $ 1,875.00 | $ 0.00 | $ 957.22 |
| 000051 | EDWIN RODRIGUEZ | $ 4,180.00 | $ 0.00 | $ 2,133.95 |
| 000055 | NEW YORK STATE DEPARTMENT OF TAXATI | $ 105,104.96 | $ 0.00 | $ 0.00 |
| 000059 | Franchise Tax Board | $ 851.20 | $ 0.00 | $ 0.00 |
| 000013B | Brian Lichtenberger | $ 7,298.00 | $ 0.00 | $ 3,725.74 |
| 000026B | Internal Revenue Service | $ 300.00 | $ 0.00 | $ 0.00 |
| 000045B | 550 Meridian LLC | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 39,347.51

Remaining Balance $ 50,000.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,177,657.64 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | FedEx Customer Information Services | $ 263.64 | $ 0.00 | $ 6.05 |
| 000002 | XYZ TWO WAY RADIO SERVICE, INC. | $ 1,292.71 | $ 0.00 | $ 29.68 |
| 000003 | A LINDOO BUILDING MAINT. | $ 1,807.00 | $ 0.00 | $ 41.49 |
| 000004 | MCCARTER & ENGLISH, LLP | $ 8,623.38 | $ 0.00 | $ 198.00 |
| 000005 | INSTALLATION 2000, INC. | $ 150.00 | $ 0.00 | $ 3.44 |
| 000006 | MANTIS INC. | $ 40,687.50 | $ 0.00 | $ 934.20 |
| 000009 | UNITED PARCEL SERVICE | $ 444.26 | $ 0.00 | $ 10.20 |
| 000010 | TIBCO SOFTWARE INC. | $ 4,031.82 | $ 0.00 | $ 92.57 |
| 000012 | OPTIONSXPRESS HOLDINGS, INC. | $ 17,662.00 | $ 0.00 | $ 405.53 |
| 000014 | TSX INC. | $ 2,000.00 | $ 0.00 | $ 45.92 |
| 000015 | JENNER & BLOCK LLP | $ 8,559.12 | $ 0.00 | $ 196.52 |
| 000016 | GLOBAL CROSSING BANKRUPTCY DEPT. | $ 17,769.87 | $ 0.00 | $ 408.00 |
| 000017 | PATRICK SCANLON, ESQUIRE | $ 156,006.18 | $ 0.00 | $ 3,581.97 |
| 000018 | OPTIONS PRICE RPTG. AUTH. | $ 8,536.75 | $ 0.00 | $ 196.01 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000019 | INTERACTIVE DATA CORPORATION | $ 76,209.93 | $ 0.00 | $ 1,749.81 |
| 000021 | MATTHEW STRAIGHT | $ 33,793.17 | $ 0.00 | $ 775.91 |
| 000022 | SPRINT NEXTEL CORPORATION | $ 4,764.29 | $ 0.00 | $ 109.39 |
| 000024 | LAWRENCE PEEK | $ 2,600.00 | $ 0.00 | $ 59.70 |
| 000029 | American Express Travel Related Svcs Co | $ 28,216.69 | $ 0.00 | $ 647.87 |
| 000031 | AFNI/VERIZON WIRELESS | $ 1,387.39 | $ 0.00 | $ 31.86 |
| 000034 | JAMES C. CARIGNAN, ESQUIRE | $ 150,650.19 | $ 0.00 | $ 3,459.00 |
| 000035 | HONORWAY INVESTMENT CORP. | $ 24,796.03 | $ 0.00 | $ 569.33 |
| 000037 | PICO Holdings, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000038 | MARKIT NV | $ 0.00 | $ 0.00 | $ 0.00 |
| 000039 | MARKIT NV | $ 1,000,000.00 | $ 0.00 | $ 22,960.45 |
| 000040 | PAUL PLUSCHKELL | $ 0.00 | $ 0.00 | $ 0.00 |
| 000041 | JOHN R. HART | $ 0.00 | $ 0.00 | $ 0.00 |
| 000042 | RONALD LANGLEY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000043 | CARLOS C. CAMPBELL | $ 0.00 | $ 0.00 | $ 0.00 |
| 000044 | KENNETH J. SLEPICKA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000048 | VANASCO, GENELLY & MILLER | $ 4,628.80 | $ 0.00 | $ 106.28 |
| 000049 | KATHERINE D. VEGA | $ 0.00 | $ 0.00 | $ 0.00 |
| 000052 | COFFEE DISTRIBUTING CORP. | $ 42.10 | $ 0.00 | $ 0.97 |
| 000053 | SOUTH WAKER FINANCIAL ASSOCIES LLC | $ 436,679.35 | $ 0.00 | $ 10,026.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000054 | CAMBRIDGE TRANSPORTATION | $ 16.00 | $ 0.00 | $ 0.37 |
| 000008A | XIANGLIANG XIA | $ 6,216.21 | $ 0.00 | $ 142.73 |
| 000013A | Brian Lichtenberger | $ 390.00 | $ 0.00 | $ 8.95 |
| 000023A | PICKENS-KANE | $ 739.56 | $ 0.00 | $ 16.98 |
| 000026A | Internal Revenue Service | $ 71,842.22 | $ 0.00 | $ 1,649.53 |
| 000027A | HARRY KOUGIAS | $ 6,420.00 | $ 0.00 | $ 147.41 |
| 000045A | 550 Meridian LLC | $ 43,277.45 | $ 0.00 | $ 993.67 |
| 000056A | SUGAR, FRIEDBERG & FELSENTHAL LLP | $ 17,154.03 | $ 0.00 | $ 393.86 |

Total to be paid to timely general unsecured creditors $ 50,000.00

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 3,000.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000060 | AT&T Global Services, Inc. | $ 3,000.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE